Yvette SQUARE, Plaintiff—Appellant,

v.

**Patrick R. DONAHOE, Postmaster General United States Postal Service,\* Defendant—Appellee.**

No. 09–56042.

United States Court of Appeals, Ninth Circuit.

Submitted April 5, 2011.\*\*

Filed May 4, 2011.

Yvette Square, Paramount, CA, pro se.

Alarice M. Medrano, Esquire, Assistant U.S., Dorothy Schouten, Assistant U.S., USLA–Office of the U.S. Attorney, Los Angeles, CA, for Defendant–Appellee.

Before: B. FLETCHER, CLIFTON, and BEA, Circuit Judges.

MEMORANDUM \*\*\*

Yvette Square appeals pro se from the district court's summary judgment in her employment action against the United States Postal Service ("USPS") under Title VII, the Rehabilitation Act, and the Age Discrimination in Employment Act. We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *Vasquez v. Cnty. of Los Angeles*, 349 F.3d 634, 639 (9th Cir. 2004). We may affirm on any ground supported by the record, *Thompson v. Paul*, 547 F.3d 1055, 1058–59 (9th Cir.2008), and we affirm.

The district court properly granted summary judgment on the discrimination claims because Square failed to raise a genuine issue of material fact as to whether she was treated less favorably than similarly-situated employees outside her protected class. *See Leong v. Potter*, 347 F.3d 1117, 1124 (9th Cir.2003).

The district court properly granted summary judgment on the harassment and retaliation claims because Square failed to raise a genuine issue of material fact as to whether she was subjected to conduct severe or pervasive enough to create a hostile work environment. *See Vasquez*, 349 F.3d at 642–44; *Ray v. Henderson*, 217 F.3d 1234, 1245 (9th Cir.2000) (discussing retaliatory harassment).

The district court properly granted summary judgment on the failure to accommodate claim because Square failed to raise a genuine issue of material fact as to whether she was disabled or whether the USPS failed to accommodate her alleged disability. *See Coons v. Sec'y of the U.S. Dep't of the Treasury*, 383 F.3d 879, 884–85 (9th Cir.2004) (disability); *Fuller v. Frank*, 916 F.2d 558, 561 (9th Cir.1990) (reasonable accommodation).

The district court properly granted summary judgment on the alleged incidents that Square failed to administratively exhaust. *See Sommatino v. United States*, 255 F.3d 704, 707–08 (9th Cir.2001).

Square's remaining contentions are unpersuasive.

---

\* Patrick R. Donahoe has been substituted for his predecessor, John Potter, as Postmaster General under Fed. R.App. P. 43(c)(2).

\*\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

\*\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

We do not consider Square's contentions raised for first time on appeal. *See Smith v. Marsh,* 194 F.3d 1045, 1052 (9th Cir. 1999).

Square's motion to file an oversized reply brief is granted. Square's "Motion Request for Waiver of Appellate Court Fees" is denied as moot because Square already paid the filing fee for this appeal. To the extent that Square's motion seeks a waiver of further fees, the motion is denied as unnecessary because the fees have been paid in full and no further fees will be assessed for this appeal or for the mandamus petition filed in the context of this appeal. Square's remaining pending motions and "Petition for Writ of Mandamus" are denied.

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.